Form ntcconfclos

211 West Fort Street
Detroit, MI 48226

# UNITED STATES BANKRUPTCY COURT
Eastern District of Michigan

Case No.: **08−68112−mbm**
Chapter: 11

In Re: (NAME OF DEBTOR(S))
   Getrag Transmission Manufacturing LLC
   35533 Mound Road
   Sterling Heights, MI 48310

Social Security No.:

Employer's Tax I.D. No.:
   20−8961196

## NOTICE OF CONFIRMATION AND OPPORTUNITY
## TO OBJECT TO THE CLOSING OF THE CASE

To the Creditors of the above−named Debtor:

NOTICE IS HEREBY GIVEN that the Plan of Reorganization filed on 7/10/09 was confirmed on 8/6/09 .

The Court will find that the estate has been fully administered and will enter a final decree closing the case in 60 days unless, within that time, an objection is filed. If an objection is filed, it will be set for hearing.

**If the closing is delayed past this time period for any reason, the burden will be on the debtor's counsel to notify the clerk when it is appropriate to close the case so that unnecessary U.S. Trustee fees will not accrue.**

Dated: 8/7/09

                                        BY THE COURT

                                        Katherine B. Gullo , Clerk of Court
                                        UNITED STATES BANKRUPTCY COURT

# CERTIFICATE OF NOTICE

The following entities were noticed by first class mail on Aug 09, 2009.

```
dbpos       +Getrag Transmission Manufacturing LLC,   35533 Mound Road,    Sterling Heights, MI 48310-4724
16850396    +5206 Gateway Centre #200,    Flint, MI 48507-3917
17244596     A.B.Young Companies,    Kroger, Gardis & Regas, LLP,    c/o James A. Knauer,
              111 Monument Circle, Suite 900,    Indianapolis, IN 46204-5125
17246905     A.M.I.S. SAS,   Rue J.A. Duchet - BP 1240,    F 03104 Montlucon Cedex (France)
16822498    +ABB, Inc.,   1250 Brown Road,    Auburn Hills, MI 48326-1507
16822499     ADD ON SYSTEMHAUS,    Wolfgang-Brumme-Allee 25,    Boeblingen, Germany,    71034
16881732     AFE Klefisch GmbH,    Siemensstrasse 1,    Huerth   50354,   Germany
16881892     AFE Klefisch GmbH,    Siemensstrasse 1,    Huerth, Germany,    50354
16822500     ALD Automotive USA,    P O Box 44009,    Madison, WI 53744-4009
16822501     ALD Vacuum Technologies GmbH,    Wilhelm Rohn Str.35, D-63450,    Hanau,   Germany,
17237464     ALD Vacuum Technologies GmbH,    Wilhelm-Rohn-Stra 35,63450 Hanau,Germany,
              Attn: Mr. Thomas Kaschubowski
16881723     AMIS sas,   Rue J.A. Duchet-BP 1240,    Montlucon Cedex   03104,   France
16881897     AMIS sas,   Rue J.A. Duchet-BP 1240,    Montlucon Cedex,   France,    03104
16822504     APIS,   Hochberg 1,   Woerth,   Germany,    93086
16881771    +Acument Global Technologies,    345 E. Marshall St.,    Wytheville VA 24382-3917,    US
16881887    +Acument Global Technologies,    345 E. Marshall St.,    Wytheville, VA 24382-3917
16881774    +Acument Global Technologies,    1605 Rosedale,    West Bloomfield MI 48324-1277,    US
16881890    +Acument Global Technologies,    1605 Rosedale,    West Bloomfield, MI 48324-1277
16881770    +Acument Global Technologies,    2480 Owen Rd.,    Fenton MI 48430-1769,    US
16881886    +Acument Global Technologies,    2480 Owen Rd.,    Fenton, MI 48430-1769
16881769    +Acument Global Technologies,    4146 E. Baldwin Rd.,    Holly MI 48442-9328,    US
16881885    +Acument Global Technologies,    4146 E. Baldwin Rd.,    Holly, MI 48442-9328
16881772    +Acument Global Technologies,    1301 Kerr Dr.,    Decorah IA 52101-2405,    US
16881888    +Acument Global Technologies,    1301 Kerr Dr.,    Decorah, IA 52101-2405
16881773    +Acument Global Technologies,    826 E. Madison St.,    Belvidere IL 61008-2364,    US
16881889    +Acument Global Technologies,    826 E. Madison St.,    Belvidere, IL 61008-2364
17254986    +Alfing Kessler Sondermanschinen, GmbH,    Manfred Egerer, President,    Alfing Corporation,
              44160 PLymouth Oaks Blvd.,    Plymouth, MI 48170-2584
16881728     Alfing Kessler Sondermaschinen,    Auguste Kessler Strasse 20,    Aalen   73433,   Germany
16881895     Alfing Kessler Sondermaschinen GmbH,    Auguste Kessler Strasse 20,    Aalen, Germany,    73433
16942651    +American Glass And Metals Corporation,    c/o Kevin N. Summers, Esq.,
              1349 S. Huron Street, Suite 1,    Ypsilanti, MI 48197-7022
16822502    +American Red Cross,    210 W. Walnut Street,    Kokomo, IN 46901-4539
17248015    +Angelo Iafrate Construciton Co.,    c/o Craig J. Helmrich,
              Scopeilitis, Garvin, Light, Hanson & Fea,    10 West Market Street, Suite 1500,
              Indianapolis, IN 46204-2965
16822503    +Annette Smith,    1649 W 300 S,    Kokomo, IN 46902-5014
16867044    +Anthony Vittiglio II (2618.76/las),    Deneweth, Dugan & Parfitt, PC,
              1175 W. Long Lake Road, Suite 202,    Troy, MI 48098-4455
16822505    +Applied BTU, Inc.,    A/K/A Environmental Engineering & Tech.,    4120 W. Maple Rd., Ste. 204,
              Bloomfield Hills, MI 48301-3068
17023980    +Applied BTU, Inc. d/b/a Environmental Engineering,    c/o Anthony Long,
              Howard & Howard Attorneys PLLC,    450 West Fourth Street,    Royal Oak, MI 48067-2557
17259799    +Applied Handling, Inc.,    Racine & Associates,    211 W. Fort St.,    Ste 500,
              Detroit, MI 48226-3286
17004965    +Architectual Forest Products, Inc.,    MCC,    23230 Chagrin Blvd. 940,    Cleveland, OH 44122-5474
16822506     Arturo Alvarez Suarez,    Mexico,    Cerro De Papocatepetl,
16822507     Assembly & Test Europe GmbH,    Carl-Borgward-Strae 11 D-56566,    Neuwied, Germany,
16881784    +Atlantic Precision Products,    51234 Filomena Dr.,    Shelby Twp. MI 48315-2942,    US
16881903    +Atlantic Precision Products,    51234 Filomena Dr.,    Shelby Twp., MI 48315-2942
16822508    +Atlantic Precision Products Inc,    51234 Filomena Drive,    Shelby Township, MI 48315-2942
16822509     BAHNHOF-APOTHEKE,    BAHNHOFSTR. 17,    LUDWIGSBURG, Germany,    71638
17252972    +BDM Contractors, Inc.,    C/O KC Cohen Lawyers, PC,    151 N. Delaware, Ste. 1104,
              Indianapolis, IN 46204-2573
16822513    +BMD Contractors,    817 Milbrook Ln,    Kokomo, IN 46901-5128
17253011    +BMD Contractors, Inc.,    KC Cohen, Lawyer, P.C.,    151 N. Delaware St. Ste 1104,
              Indianapolis, IN 46204-2573
16822510    +Baker & Daniels, LLP,    P O Box 664091,    Indianapolis, IN 46266-4091
16822511    +Barry Company, Inc.,    1145 E. Maryland St.,    Indianapolis, IN 46202-3932
16822512     Becker Bohn,    Breitsscheidstr 10,    Stuttgart, Germany,    70174
16822514     Borders Inc.,    P O Box 691679,    Cincinnati, OH 45269-1679
16822515    +BorgWarner,    3850 Hamlin Road,    Auburn Hills, MI 48326-2872
16822516    +BorgWarner Transmission Systems,    3800 Automation Ave, Suite 500,    Auburn Hills, MI 48326-1786
16843431    +BorgWarner Transmission Systems, Inc.,    c/o Michael G. Cruse,    Warner Norcross & Judd LLP,
              2000 Town Center, Suite 2700,    Southfield, MI 48075-1318
16881791    +Bosch Rexroth Corporation,    5150 Prairie Stone Parkway,    Hoffmann Estates IL 60192-3707,    US
16881913    +Bosch Rexroth Corporation,    5150 Prairie Stone Parkway,    Hoffmann Estates, IL 60192-3707
16822517     Boxon Packaging Projects AB,    Box 13077,    Helsingborg, Sweden,    250 13
16822518    +Brandon P Alexander,    1231 Pawtucket Dr,    Westfield, IN 46074-8377
16822519    +Brent Marley,    4950 South 400 East,    Cutler, IN 46920-9419
16822521    +Brent McKinney,    7028 S. CR 750 E,    Kirlin, IN 46050-9646
16822520    +Brent McKinney,    6462 E County Rd 100 N,    Frankfort, IN 46041-8981
16822522    +Brett DeWees,    2500 W CR 600 S,    Muncie, IN 47302-9438
16881767    +Bruss North America, Inc.,    4405 Baldwin Rd.,    Orion Twp. MI 48359-2164,    US
16881920    +Bruss North America, Inc.,    4405 Baldwin Rd.,    Orion Twp., MI 48359-2164
17068558     Bryan Cermak,    Chairperson of Unsecured Creditor's Comm,    c/o LSW Maschinenfabrik GmbH,
              Uhthoffstrasse 1,    D-28757 Berman, Germany 28757
16822523     Buchholz- fachinformartionsdienst,    Rodweg 1,    Bexback, Germany,    66450
16822524    +Buderus Schleiftechnik GmbH,    Industriestr. 3, D-35614,    Alar, Germany,
17246604    +Buehler GmbH,    Shaw Gussis Fishman Glantz Wolfson & Tow,    Attn: Mark Radtke,
              321 N. Clark St. Suite 800,    Chicago, IL 60654-4766
```

```
16881729     Buehler GmbH,   In der Steele,   Duesseldorf   40599,   Germany
16881923     Buehler GmbH,   In der Steele,   Duesseldorf,   Germany,    40599
17240616    +C&Z Construction, Inc.,   McCann Peelle,   106 N. Washington,   PO Box 1320,
              Kokomo, IN 46903-1320
16822525    +C&Z Construction, Inc.,   1120 W. Morgan St.,   Kokomo, IN 46901-2062
16881766    +C. Thorrez Industries,   4909 W. Michigan Avenue,   Jackson MI 49201-7909,    US
16881925    +C. Thorrez Industries,   4909 W. Michigan Avenue,   Jackson, MI 49201-7909
16912234    +CDW Corporation,   c/o Receivable Management Services ("RMS,   PO Box 5126,
              Timonium, Maryland 21094-5126
16822527     CDW Direct, LLC,   P O Box 75723,   Chicago, IL 60675-5723
16822528    +CDW Direct, LLC,   200 North Milwaukee Ave.,   Vernon Hills, IL 60061-1577
17221435    +CWW, Inc. d/b/a Creative Windows,   c/o Lisa S. Gretchko,   HOward & Howard Attorneys PLLC,
              450 West Fourth Street,   Royal Oak, Michigan 48067-2557
17253589     Camcar, LLC,   c/o Peter A. Jackson,   Clark Hill PLC,   500 Woodward Avenue, Suite 3500,
              Detroit, MI 48226-3435
16822526    +Cardinal Contracting LLC,   2300 South Tibbs Avenue,   Indianapolis, IN 46241-4832
16881731     Carl Zeiss GmbH,   Carl Zeiss Strasse 22,   Oberkochen   73447,   Germany
16881927     Carl Zeiss GmbH,   Carl Zeiss Strasse 22,   Oberkochen,   Germany,    73447
17200390    +Carl Zeiss IMT Corporation,   6250 Sycamore Lane N,   Maple Grove, MN 55369-6310
16881742     Castrol Lubricants International,   Fassendeichstr. 32,   Landau Rheinland-Pfalz   76829,
              Germany
16881928     Castrol Lubricants International GmbH,   Fassendeichstr. 32,   Landau Rheinland-Pfalz,
              Germany,    76829
16822529     Chance Bros. Marble & Tile, Inc.,   C/O Thomas A. Pastore,
              302 North Alabama Street, PO Box 44947,   Indianapolis, IN 46244-0947
16822530    +Charlie Stroman III,   1811 N Bell St,   Kokomo, IN 46901-2306
16822531    +Chelsea Architectual Millwork Inc.,   PO Box 252,   Chelsea, MI 48118-0252
17255631    +Chelsea Architectural Millwork, Inc.,   c/o Myers & Myers, PLLC,   915 N. Michigan Ave.,
              Howell, MI 48843-1218
17129374    +Chelsea Architectural Millworks, Inc.,   c/o Christopher G. Bovid, Esq.,   Myers & Myers, PLLC,
              915 N. Michigan Avenue,   Howell, MI 48843-1218
16822532    +Chris A Daugherty,   9405 Rachel Dr,   Yorktown, IN 47396-9828
16822533     Chrysler Financial,   P O Box 9001921,   Louisville, KY 40290-1921
16822534     Chrysler LLC,   PO Box 21-8004,   Auburn Hills, MI 48321-8004
16822535    +City Of Tipton Treasurer's Office,   113 Court St.,   PO Box 288,   Tipton, IN 46072-0288
16822536    +Class Act Catering,   604 Oak Street,   Tipton, IN 46072-1142
17242636    +Colby Equipment Company, Inc.,   c/o Nick Colby,   3048 North Ridgeway Drive,   P. O. Box 26327,
              Indianapolis, IN 46226-0327
16881793    +Communique Printing & Graphics Co.,   2313 Cambridge Road,   Berkley MI 48072-1708,    US
16881939    +Communique Printing & Graphics Co.,   2313 Cambridge Road,   Berkley, MI 48072-1708
16847267    +Con-Way Freight, Inc.,   c/o RMS Bankruptcy Recovery Services,   PO Boxn 5126,
              Timonium, Maryland 21094-5126
16822537     Concept 2000 plus,   Weinbergstrae 22,   Beiersdorf-Freudenberg,   Germany,    16259
16822538     Conti Temic microelectronic GmbH,   Sieboldstrae 19 90411,   Nmberg,   Germany,
16822539    +Corporate Payment Services,   P O Box 410406,   Salt Lake City, UT 84141-0406
16822540    +Cort Furniture Rental,   4904 Century Plaza Road,   Indianapolis, IN 46254-4158
16822541     D & B,   75 Remittance Drive Suite 1793,   Chicago, IL 60675-1793
17729151    +DCFS Trust,   c/o Shermeta, Adams & Von Allmen, P.C.,   P.O. Box 80908,
              Rochester Hills, MI 48308-0908
16881757     DMG,   Spring Lake Drive 265,   Itasca IL 60143,    US
16881950     DMG,   Spring Lake Drive 265,   Itasca, IL 60143
16822542    +Dana Sealing Products,   100 Plumley Dr.,   Paris, TN 38242-8022
16881786    +Danaher Motion Corporation,   1500 N. Mittel Blvd.,   Wood Dale IL 60191-1072,    US
16881946    +Danaher Motion Corporation,   1500 N. Mittel Blvd.,   Wood Dale, IL 60191-1072
16822543    +David L. Meyers,   22 Oak Tree Lane,   Warren, OH 44484-5611
16822544    +Delaware Secretary of State,   USA,   2711 Centerville Road,   Wilmington, DE 19808-1660
17003083    +Dell Marketing, L.P.,   c/o Sabrina L. Streusand, Esq.,   Streusand & Landon, LLP,
              816 Congress Avenue, Suite 1600,   Austin, Texas 78701-2638
17240502    +Diamond Trucking, Inc.,   McCann Peelle,   106 N. Washington,   PO Box 1320,
              Kokomo, IN 46903-1320
16881741     Diehl Metall Stiftung & Co. KG,   Str. 9 Roethenbach a.d.,   Pegnitz   90552,   Germany
16881949     Diehl Metall Stiftung & Co. KG,   Str. 9 Roethenbach a.d.,   Pegnitz,   Germany,    90552
16846526     Dietrich Thomas,    for Thomas Magnete Canada, Inc.,   565 Boxwood Drive,   Cambridge, ON,
              N3E A5, Canada
16822545     Dolphin Capital,   PO Box 644006,   Cincinnati, OH 45264-4006
16867015    +Dolphin Capital Corp.,   PO Box 56,   Moberly, MI 65270-0056
16822546    +Donald Miller,   12801 Lakewood Dr,   Middleton, WI 47356-9202
16822547    +Dustin R Gibson,   1412 Boca-Raton,   Kokomo, IN 46902-3163
16881724     EGM Entwicklungsgesell.,   Fr Montagetechnik GmbH,   Bayernstrasse 17,   Langenhagen   30855,
              Germany
16881954     EGM Entwicklungsgesell. Fr Montagetechn,   Bayernstrasse 17,   Langenhagen,   Germany,    30855
16822548     ERM- Midwest,   75 Remittance Drive; Suite 6497,   Chicago, IL 60675-6497
17247023    +ESCO Communications, Inc.,   Howard R. Cohen, Frost Brown Todd LLC,
              201 N. Illinois Street, Suite 1900,   PO Box 44961,   Indianapolis, IN 46244-0961
16881966    +ESCO Communications, Inc.,   8940 Vincennes Cr.,   Indianapolis, IN 46268-3036
16881775    +Electricfil Corporation,   11880 Belden Court,   Livonia MI 48150-1465,    US
16881955    +Electricfil Corporation,   11880 Belden Court,   Livonia, MI 48150-1465
17236842    +Electricfil Corporation,   c/o Pascal Auburtin,   11880 Belden Court,   Livonia, MI 48150-1465
16881787    +Electronic Printing Consumables,   P.O. Box 36662,   Cincinnati OH 45236-0662,    US
16881956    +Electronic Printing Consumables,   P.O. Box 36662,   Cincinnati, OH 45236-0662
16881957     Eliog Kelvitherm,   Kaethe-Kollwitz-Strae,   Roemhild,   Germany,    98631
16881736     Eliog Kelvitherm,   Kaethe-Kollwitz-Strasse 10,   98631 Romhild,   Germany
16886731    +Elizabeth A. Roberge,   Roberge & Roberge,   9190 Priority Way West Drive, Suite 100,
              Indianapolis, Indiana 46240-1437
```

```
16881958     ElringKlinger Mexico S.A. de C.V.,    Alfonso Gomez de Orozco No. 122,    Toluca,
               Mexico,    50200
16881752     ElringKlinger Mexico S.A. de C.V.,    Alfonso Gomez de Orozco No. 122,    Toluca    50200,    Mexico
16881755    +Engineered Abrasives,    11631 South Austin Ave,    Alsip IL 60803-6001,    US
16881959    +Engineered Abrasives,    11631 South Austin Ave,    Alsip, IL 60803-6001
16981792    +Engineered Abrasives,    c/o Deborah K. Ebner, Esq.,    11 East Adams Street, Suite 800,
               Chicago, IL 60603-6324
16881790    +Envirmomental Resource Management,    11350 N Meridian Suite  220,    Carmel IN 46032-4528,    US
16881960    +Envirmomental Resource Management,    11350 N Meridian Suite  220,    Carmel, IN 46032-4528
16822549     Ernst & Young,    P O Box 640382,    Pittsburgh, PA 15264-0382
16822550    +Ernst & Young,    777 Woodward Ave.,    Detroit, MI 48226-3536
16822551     Ernst & Young LLP,    P O Box 933514,    Atlanta, GA 31193-3514
17255117     Erwin Junker Maschinenfabrik GmbH,    Dr. Annerose Tashiro,
               Schultze & Braun GmbH Rechtsanwaltsgesel,    Wirtschaftsprugungsgesellschaft,
               Eisenbahnstrasse 19-23, 77855 Achern Ger
16822552     Erwin Junker Maschinenfabrik GmbH,    Junkerstr .2, D-77787,    Nordach,    Germany,
16881725     Ex-Cell-O GmbH,    Salacher Strasse 93,    Eislingen / Fils    73054,    Germany
16881967     Ex-Cell-O GmbH,    Salacher Strasse 93,    Eislingen / Fils    Germany,    73054
17254939    +Faco, LLC,    c/o William O'Connor,    Dann Pecar Newman & Kleiman, P.C.,
               One American Square, Suite 2300,    Indianapolis, IN 46282-0018
17191883    +Fargo Insulation Co., Inc.,    2120 E. Clay Street,    Indianapolis, IN 46205-2285
16822553    +Fargo Insulation Co., Inc.,    2120 East Clay St.,    Indianapolis, IN 46205-2285
17138695    +Fargo Insulation Company,    c/o David A. Lerner,    38505 Woodward Ave - Suite 2000,
               Bloomfield Hills, MI 48304-5096
16822554     Felsomat GmbH & Cie KG,    Gutenbergstrae 13, D-75203,    Knigsbach-Stein,    Germany,
16822555    +Ferguson Enterprises Inc.,    5420 W. 84th St.,    Indianapolis, IN 46268-1519
17210497    +Ferguson Enterprises, Inc.,    c/o Michael W Hile,    334 North Senate Ave,
               Indianapolis, IN 46204-1708
16881971     Finova Feinschneidtechnik GmbH,    Am Weidenbroich 24,    Remscheid,    Germany,    42897
16881718     Finova Feinschneidtechnik GmbH,    Am Weidenbroich 24,    Remscheid    42897,    Germany
16822556     Foley & Lardner LLP,    500 Woodward Avenue Suite 2700,    Detoirt, MI 48226-3489
16881973     Frenco GmbH,    Jakob-Baier-Strae 3,    Altdorf,    Germany,    90518
16881737     Frenco GmbH,    Jakob-Baier-Strae 3,    Altdorf    90518,    Germany
16822557    +Fujitsu Computer Systems Corp,    P O Box 98821,    Chicago, IL 60693-0001
16881792    +Fujitsu Computers Systems Corporation,    1250 E. Arques Ave. MS 125,,    Sunnyvale CA 94085-5401,
               US
16881975    +Fujitsu Computers Systems Corporation,    1250 E. Arques Ave. MS 125,,    Sunnyvale, CA 94085-5401
16822559     Fujitsu Siemens Computers GmbH,    Lffelstrae 40,    Stuttgart,    Germany,    70597
16822558     Fujitsu Siemens Computers GmbH,    Rathausplatz 3-7,    Bad Homburg,    Germany,    61348
16822560     FusionStorm,    P O Box 31001-803,    Pasadena, CA 91110-0830
17205441    +FusionStorm, Inc,    Attn: Amy E. Morrissey,    124 Grove Street, Suite 311,
               Franklin, MA 02038-3156
17245457    +GENE R. KOHUT, P.C.,    21 KERCHEVAL AVE, STE 285,    GROSSE POINTE FARMS, MI 48236-3634
17253786     GETRAG FORD TRANSMISSIONS GMBH,    SCARLETTALLEE 2,    50735 COLOGNE, GERMANY
16822565     GETRAG GETRIEBE-U.ZAHNRADFAB.,    Germany,    Hermann-Hagenmeyer-Str,    Untergruppenbach,    74199
16822566     GETRAG International GmbH,    Germany,    Hermann-Hagenmeyer-Str.,    Untergruppenbach,    74199
17253831     GETRAG S.p.A., Via del Ciciamini N 4 - 70026,    MODUGNO - BARI,    ITALY
17253699    +GETRAG Transmission Manufacturing Mexico SA DE C.V,    35533 Mound Road,
               Sterling Heights, MI 48310-4724
16822568     GFT GmbH,    MARKTSTR. 24,    MURRHARDT,    Germany,    71540
16972780    +GMAC,    PO Box 130424,    Roseville, MN 55113-0004
16822561    +Gary Brown,    389 Wiley Street,    Cicero, IN 46034-9593
16822562    +Gary Howard,    20871 Waterscape Way,    Noblesville, IN 46062-8373
16822563     Gemini Systems,    P O Box 81850,    Rochester, MI 48308-1850
16827702    +General Interiors, Inc.,    c/o John T. Gregg, Esq.,    Barnes & Thornburg LLP,
               300 Ottawa Avenue, NW, Suite 500,    Grand Rapids, MI 49503-2311
16822564    +Getrag Corporation,    USA,    1848 GETRAG PARKWAY,    Newton, NC 28658-9418
16822567    +Getrag Transmissions Corp,    USA,    35533 Mound Road,    Sterling Heights, MI 48310-4724
16881730     Gleason Hurth,    Moosacher Strasse 42 - 46,    Mnchen    80809,    Germany
16881987     Gleason Hurth,    Moosacher Strasse 42 - 46,    Mnchen,    Germany,    80809
17225481    +Gleason-HURTH Maschine und Werkzeuge GmbH,    Edward J. Pelta, Esq.,    1000 University Avenue,
               Rochester, NY 14607-1239
17225482    +Gleason-Pfauter Maschinenfabrik GmbH,    Zweigniederlassung Studen,    Eward J. Pelta, Esq.,
               1000 University Avenue,    Rochester, NY 14607-1239
16822569     Gleason-Pfauter Maschinenfabrik GmbH,    BuetingerstraBe 80, CH-2257,    Studen Bei Biel,
               Switzerland,
16822570    +Global LT,    1871 Woodslee,    Troy, MI 48083-2234
17240499    +Graves Sheet Metal,    McCann Peele,    106 N. Washington,    PO Box 1320,    Kokomo, IN 46903-1320
17250076    +Graybar Electric Compnay, Inc,    c/o R. Brock Jordan,    Rubin & Levin, P.C.,
               342 Massachussetts Avenue, #500,    Indianapolis, IN 46204-2161
16822571    +Gregory Rippey,    28589 Swan Island,    Grosse Ile, MI 48138-2044
16822572     Guido Bovenkerk,    1 Kents Lane,    Carmel, IN 46032
16822573    +Gustavo Sanchez /Elizabeth Salinas,    22 Spring Lake Drive,    Westfield, IN 46074-8162
16822574     HACH AG,    POSTFACH 70,    GROss-BIEBERAU,    Germany,    64401
16822575    +Hagerman Construction Corporation,    7930 Castleway Dr.,    Indianapolis, IN 46250-1952
16822576     Harley Ellis Devereaux,    26913 Northwestern Highway Suite 20,    Southfield, MI 48033-3476
16822577    +Heather Harris,    10300 E CR 400 S,    Selma, IN 47383-9381
16881997     Heinrich Fischer GmbH & Co KG,    Flandernstrasse 78,    Winterlingen,    Germany,    72474
16881734     Heinrich Fischer GmbH & Co KG,    Flandernstrasse 78,    Winterlingen    72474,    Germany
16881998     Henkel Corporation,    Henkelstrae 67,    Dsseldorf,    Germany,    40589
16881749     Henkel Corporation,    Henkelstrae 67,    Dsseldorf    40589,    Germany
16822578    +Herbert Blank Jr,    5003 N Eagle Branch Dr,    Muncie, IN 47304-6090
17247020    +High Voltage Maintenance Corporation,    c/o John Cruciani,    Husch Blackwell Sanders LLP,
               4801 Main Street, Suite 1000,    Kansas City, MO 64112-2551
```

```
16881743      Hirschvogel Umformtechnick GmbH,    Muehlstrasse, 6,    Denklingen  86920,   Germany
16882000      Hirschvogel Umformtechnick GmbH,    Muehlstrasse, 6,    Denklingen, Germany,    86920
16882001      Hommel Etamic,    Alte Tuttlinger Strae 20,    Villingen Schwenningen,   Germany,   78056
16881735      Hommel Etamic,    Alte Tuttlinger Strae 20,    Villingen Schwenningen  78056,   Germany
17255119     +Hommel-Etamic GmbH,    Reinhold F. Krammer, Esq.,    c/o Musada, Funai, Eifert & Mitchell. Lt,
               203 N. LaSalle Strett, Suite 2500,    Chicago, IL 60601-1262
17212024      Hoover & Wells, Inc.,    c/o Matthew D. Harper, Esq.,    Eastman & Smith Ltd.,
               One SeaGate, 24th Floor,    P.O. Box 10032,    Toledo, Ohio 43699-0032
16882002      Hutchinson Seal De Mexico SA de CV,    C. Pelicanos No. 313, Lomas de San Ferna,   Ensenada B.C.,
               Mexico,   22785
16881753      Hutchinson Seal De Mexico SA de CV,    C. Pelicanos No. 313,,    Lomas de San Fernando,
               Ex-Ejido Chapultepec,    Ensenada B.C.   22785
16882003      Hydac Technolgy GmbH,    Industriegebiet,    Sulzbach,   Germany,   66280
16881740      Hydac Technolgy GmbH,    Industriegebiet,    Sulzbach   66280,   Germany
17248822     +Hydronic & Steam Equipment Co., Inc.,    c/o Kevin N. Summers, Esq.,
               Pear Sperling Eggan & Daniels, P.C.,    1349 S. Huron Street, Suite 1,    Ypsilanti, MI 48197-7022
16822579     +IDEM,    100 North Senate Avenue Room 1225,    Indianapolis, IN 46204-2273
16822589    ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 21126,
               PHILADELPHIA PA 19114-0326
             (address filed with court:   Internal Revenue Service,    477 Michigan Avenue,    Detroit, MI  48226)
16822497    ++INTERNAL REVENUE SERVICE,    CENTRALIZED INSOLVENCY OPERATIONS,    PO BOX 21126,
               PHILADELPHIA PA 19114-0326
             (address filed with court:   Internal Revenue Service,    P.O. Box 330500, Stop 15,
               Detroit, MI  48232)
16881779     +ITW Shakeproof/Nachor/Medalist,    2002 Stephenson Highway,    Troy MI 48083-2151,   US
16882016     +ITW Shakeproof/Nachor/Medalist,    2002 Stephenson Highway,    Troy, MI 48083-2151
16822592     +IVY TECH Community College,    1701 Touby Pike,    Kokomo, IN 46901-2500
17255017     +Indiana Bridge - Midwest Steel, Inc.,    2525 E. Grand Boulevard,    Detroit, MI 48211-2001
16822581     +Indiana Chamber of Commerce,    115 W Washington St, Ste 850 S,    Indianapolis, IN 46204-3420
17244599     +Indiana Department of Transportation,    Brian D. Salwowski,
               302 West Washington Street - 5th Floor,    Indianapolis, IN 46204-4701
16822582     +Indiana Dept of Environmental Mgt,    100 North Senate Avenue,    Indianapolis, IN 46204-2210
16822583     +Indiana Municipal Power Agency,    11610 North Callege Ave.,    Carmel, IN 46032-5602
16822584     +Indiana Sec of State Bus Serv Div,    302 W. Washington St, Rm E018,    Indianapolis, IN 46204-2700
17185790     +Industrial Mainteannce Specialists Inc.,    c/o Julie Beth Teicher, Esq.,
               Erman Teicher Miller Zucker & Freedman,    400 Galleria Officentre, Suite 444,
               Southfield, MI 48034-2162
17090864     +Industrial Maintenance Specialists,    c/o Julie Beth Teicher, Esq.,
               Erman Teicher Miller Zucker Freedman,    400 Galleria Officenter, S 444,
               Southfield, MI 48034-2162
16822585     +Industrial Maintenance Specialists, Inc,    6132 Industrial Dr.,    Gas City, IN 46933-9205
16822586     +Industrial Power Systems, Inc.,    410 Ryder Road,    Toledo, OH 43607-3106
17248013      Industrial Power Systems, Inc.,    c/o Benesch Friedlander Coplan & Aronoff,
               Attn: Mark A. Phillips,    200 Public Square, Suite 2300,    Cleveland, OH  44114-2378
16822587     +Industrial Storage Technologies,    P O Box 50304,    Ft. Wayne, IN 46805-0304
16822588     +Industrial Storage Technologies,    7301 Inverness Commons,    Ft. Wayne, IN 46804-3835
16822590     +Irving Materials, Inc.,    8032 North State Road 9,    Greenfield, IN 46140-9097
16822591      Ivy Tech Community College,    P O Box 1373,    Kokomo, IN 46903-1373
17189836     +J G Bowers, Inc.,    dba Advanced Cabinet Systems,    James G. Bowers,    5705 S. Western Avenue,
               Marion, IN 46953-5801
16822593     +J. J. Keller & Assoc.,    P O Box 548,    Neenah, WI 54957-0548
16822594      J.G. Weisser Shne GmbH & Co. KG,    Bundesstrasse 1, D-78112,    St. Georgen,   Germany,
16822595     +James Shoup,    1019 Yellowbrick Rd,    Pendleton, IN 46064-9131
16822596     +James Varnau,    403 Jeff Dr,    Kokomo, IN 46901-3724
16822597     +Jason Murray,    3100 Thule Ct,    Peru, IN 46970-8735
16822598     +Jerry R Brown,    4009 S Beacon,    Muncie, IN 47302-5850
16881777     +Jiffy-tite,    4437 Walden Avenue,    Lancaster NY 14086-9754,   US
16882025     +Jiffy-tite,    4437 Walden Avenue,    Lancaster, NY 14086-9754
16822599     +Jim Shoup,    1019 Yellowbrick Road,    Pendleton, IN 46064-9131
16822600     +Joel Erwin,    4904 Woodfield Drive,    Carmel, IN 46033-9427
16822601     +John Bailey & Associates Inc,    755 W Big Beaver Rd, Suite 1100,    Troy, MI 48084-4904
17074608     +John C. Scott,    Faulkner & Tepe, LLP,    1 West Fourth Street, Suite 2200,
               Cincinnati, OH 45202-3606
16822602     +John Evanecky,    573 E Columbine Ln,    Westfield, IN 46074-8721
16822603      John F Hoyt,    12601 E 125 S,    Selma, IN  47383
16822604     +John Hess,    4709 Bramoor Ct.,    Kokomo, IN 46902-9587
16822605     +John T Hess,    4709 Bramoor Ct,    Kokomo, IN 46902-9587
16882033      Jomesa Messsysteme GmbH,    Adalperostrasse 29,    Ismaning,   Germany,   85737
16881739      Jomesa Messsysteme GmbH,    Adalperostrasse 29,    Ismaning  85737,   Germany
16822606     +Jonathan Caudell,    300 N CR 650 W,    Yorktown, IN 47396-9115
16822607     +Joseph Fonte,    12957 Cantigny Way E,    Carmel, IN 46033-8696
16832760     +Judy B. Calton,    Honigman Miller Schwartz and Cohn LLP,    2290 First National Building,
               660 Woodward Ave.,    Detroit, MI 48226-3516
16844154      Judy B. Calton, Esq.,    Honigman Miller Schwartz and Cohn LLP,    2290 First National Building,
               660 Woodward Ave.,    Detroit, MI 48226-3583
17010182     +Julie A. Camden,    Davis & Sarbinoff, LLP,    9000 Keystone Xing, Ste. 660,
               Indianapolis, IN 46240-2141
16822608     +Justin Johnson,    318 N Green St,    Greentown, IN 46936-1125
16882037      K.H. Arnold GmbH & Co. KG,    Gottlieb Daimler Strasse 29,    Ravensburg,   Germany,   88214
16881727      K.H. Arnold GmbH & Co. KG,    Gottlieb Daimler Strasse 29,    Ravensburg  88214,   Germany
16881748      KLBER Lubrication Mnchen KG,    Geisenhausenerstr. 7,    Mnchen  81379,   Germany
16882042      KLBER Lubrication Mnchen KG,    Geisenhausenerstr. 7,    Mnchen,   Germany,    81379
17240739     +Kanematsu USA Inc.,    Attn: Sheldon Rudowsky,    75 Rockefeller Plaza,    22nd Floor,
               New York, NY 10019-6925
```

```
16881751     Kanematsu/O-Oka Corporation,   2-1, Shibaura 1-Chome Minato-Ku,   Tokyo,   Japan
16822609    +Karlene L Green,   6262 Shady Ln,   Brighton, MI 48116-9534
16822610    +Kathryn L Sherron,   825 S Washington St,   Kokomo, IN 46901-5307
17249974    +Kirby Risk Corporation,   c/o Sue Figert Meyer,   Rubin & Levin, P.C.,
              342 Massachusetts Avenue, #500,   Indianapolis, IN 46204-2161
16846532    +Kirk N. Guy,   for Industrial Power Systems, Inc.,   1650 Indianwood Circle,
              Maumee, OH 43537-4034
16822611     Klingelnberg GmbH,   Peterstrae 45 D-42499,   Hckeswagen,   Germany,
16822612    +Koorsen Fire and Security,   USA,   1046 S. Union Street,   Kokomo, IN 46902-1631
16822618     LSW Maschinenfabrik GmbH,   Uhthoffstrasse 1, D-28757,   Bremen,   Germany,
17204798    +LSW Maschinenfabrik GmbH,   In Care Of Michelle Lindow,   22500 Key Dr.,
              Clinton Twp.,MI 48036-1193
16838614    +LSW Maschinenfabrik GmbH,   c/o Marc M. Bakst,   Bodman LLP, 6th fl at Ford Field,
              1901 St. Antoine Street,   Detroit, Michigan 48226-2310
16940769    +LaForce, Inc.,   c/o Ronald A. Deneweth,   Deneweth, Dugan & Parfitt, P.C.,
              1175 W. Long Lake Rd., Ste. 202,   Troy MI 48098-4455
16822613     Landesbank Baden Wurttemberg,   Am Hauptbahnof 2,   Stuttgart, Germany,   70173
16822614    +Laura Hess,   4684 Wexmoor Dr,   Kokomo, IN 46902-9597
16822615     Leaf,   P O Box 644006,   Cincinnati, OH 45264-4006
16822616    +Lesley D Flook,   2434 W Division Rd,   Tipton, IN 46072-8591
16822617    +Linda Alexander,   8 N 675 W,   Anderson, IN 46011-9111
16822619    +Lyle Decker,   715 North Drive E,   Marshall, MI 49068-1287
16822620     M.O.R.E Computer Supplies,   P O Box 308,   Clawson, MI 48017-0308
16881789     M.O.R.E Computer Supplies,   PO Box 308,   Clawson MI 48017-0308,   US
16882054     MAE Gtzen GmbH & Co KG,   Steinhof 65,   Erkrath, Germany,   40699
16881733     MAE Gtzen GmbH & Co KG,   Steinhof 65,   Erkrath  40699,   Germany
17255120     MAE Maschinen,   und Apparatebau Gotzen GmbH,   Steinhof 65,   40699 Erkrath,   Germany
17240741     MAG Europe GmbH,   Attn: Ralf Hermann,   Stuttgarter StraBe 50,   73033 Goppingen,   Germany
16881783    +MPC,   29200 Northwestern Highway Ste. 250,   Southfield MI 48034-1052,   US
16882070    +MPC,   29200 Northwestern Highway Ste. 250,   Southfield, MI 48034-1052
17210502    +MPC Inc.,   820 Wisconsin St.,   Walworth, WI 53184-9516
16882071     MPP Metal Powder Products,   325 Chatham Street North,   Blenheim, ON  N0P 1A0
16881722     MPP Metal Powder Products,   325 Chatham Street North,   Blenheim ON  N0P 1A0,   Canada
16822621    +Macomb County Treasurer,   Ted B. Wahby,   1 South Main Street, 2nd Floor,
              Mount Clemens, MI 48043-2352
17254899    +Maddison Heights Glass Co., Inc.,   Burket Savage P.C.,   23409 Jefferson Avenue,
              Bldg #1 - Suite 107,   St. Clair Shores, MI 48080-3449
16881721     Magna Powertrain, STT Technologies,   600 Tesma Way,   Concord ON  L4K 5C2,   Canada
16882055     Magna Powertrain, STT Technologies Inc.,,   600 Tesma Way,   Concord, ON  L4K 5C2
16822622     Marsh GmbH,   Heilbronnerstr. 150,   Stuttgart,   Germany,   70191
16822623     Marsh USA, Inc.,   P O Box 73376,   Chicago, IL 60673-7376
16919316    +Martin Marietta Aggregates,   c/o Sullivan Ward Asher & Patton PC,   Attn: Debra B. Pevos,
              25800 Northwestern Highway,   Southfield MI 48075-1000
16822624    +Martin Marrietta Aggregates,   11405 N. Pennsylvania Street, Ste. 250,   Carmel, IN 46032-6905
17206141    +Mary Marelli,   Hutchinson Seal,   1060 Centre Road,   Auburn Hills, MI 48326-2600
16884653    +Matthew E. Wilkins,   Butzel Long,   150 W. Jefferson, Suite 100,   Detroit, MI 48226-4452
17400843    +Matthew E. Wilkins,   Brooks Wilkins Sharkey & Turco, PLLC,
              401 S. Old Woodward Avenue, Suite 460,   Birmingham, MI 48009-6622
16822625    +Maureen Hughes,   3250 Laurelhurst Dr, Apt 357,   Rancho Cordova, CA 95670-5880
17246907     Metia Corporation,   Attn: CH Lee,   #192-1, Shinchon,   Changwon, Kyungnam 641-370,   Korea
16822626     Metia Corporation,   750-1, Hyomun-Dong, Buk-Gu,   Ulsan 683-360,   Korea,
16822627    +Michael A Dolgos,   456 Dekalb Dr,   Westfield, IN 46074-8882
16846516     Michael Braun,   for LSW Maschinenfabrik GmbH,   Uhthoffstrasse 1,
              D-28757 Bermen, Germany 28757
16822628    +Michael D. Pearce,   89 Sarvis Ridge Road,   Normandy, TN 37360-9745
16822629    +Michael J. Barker,   2949 Mailbu Dr SW,   Warren, OH 44481-9230
17249323    +Michael J. Tauscher,   Scopelitis,Garvin,Light,Hanson&Feary,   535 Griswold, Ste 1818,
              Detroit, MI 48226-3699
16822630    +Michigan Dept Of Treasury,   Lansing, MI 48922-0001
17240535    +Mid-States Painting,   McCann Peelle,   106 N. Washington,   PO Box 1320,   Kokomo, IN 46903-1320
16822631    +Mid-States Painting Company,   1111 E. Morgan Street,   Kokomo, IN 46901-2559
16881726     Moll GmbH,   Obersunzing 52,   Leiblfing  94339,   Germany
16882066     Moll GmbH,   Obersunzing 52,   Leiblfing,   Germany,   94339
16822632     Moore & VanAllen PLLC,   P O Box 65045,   Charlotte, NC 28265-0045
16822633    +Moorehead Electric Co., Inc,   PO Box 427,   1702 W Jeffras Ave.,   Marion, IN 46952-3345
16976679    +Moorehead Electric Co., Inc.,   c/o Jeffrey J. Graham,   Taft Stettinius & Hollister LLP,
              One Indiana Square, Suite 3500,   Indianapolis, IN 46204-2023
16822634    +Motor City Electric Technologies, Inc.,   9440 Grinnell St.,   Detroit, MI 48213-1151
16881776    +NSK Corporation,   4200 Goss Road,   Ann Arbor MI 48105-2799,   US
16882072    +NSK Corporation,   4200 Goss Road,   Ann Arbor, MI 48105-2799
16881780    +NTN Bearing Corporation,   39255 W. 12 Mile Rd.,   Farmington Hills MI 48331-2975,   US
16882073    +NTN Bearing Corporation,   39255 W. 12 Mile Rd.,   Farmington Hills, MI 48331-2975
16822638    +OMNI ELECTRIC, LLC,   2697 S 300 W,   Tipton, IN 46072-9208
16822635    +Oakland Management Corp,   31731 Northwestern Hwy,   Farmington Hills, MI 48334-1654
16822636    +Office Of United States Trustee,   211 W. Fort St., Suite 700,   Detroit, MI 48226-3263
17083318     Ohio Transmission Corporation,   d/b/a Air Technologies,   Attn: Alida L. Breen,
              10900 Jetway Blvd.,   Columbus, OH 43219
16822637    +Oldcastle Glass Perrysburg,   291 M Street,   Perrysburg, OH 43551-4409
16822639    +On-Site Supply, Inc.,   5546 Shorewood Drive, Suite 101,   Indianapolis, IN 46220-3663
17247002    +One Source Equipment Rentals, LLC,   c/o James R. Schrier,   PO Box 280,
              Lafayette, IN 47902-0280
16822640    +Onyx Industries,   6821 Shore Island Drive,   Indianapolis, IN 46220-1126
17216633    +PPG Architectural Finishes,   5500 Corporate Drive Ste 500,   Pittsburgh, PA 15237-5852
16882080     Pangeo Corporation,   3440 North Talbot Rd.,   Oldcastle, ON  NOR 1LO
```

```
16881720     Pangeo Corporation,   3440 North Talbot Rd.,   Oldcastle ON N0R 1L0,   Canada
17400837    +Paula A. Hall,   Brooks Wilkins Sharkey & Turco, PLLC,   401 S. Old Woodward Avenue, Suite 460,
              Birmingham, MI 48009-6622
16822641     Pcubed Program Planning GmbH,   Richard-Wagner-Str. 39,   Koeln, Germany,   50674
17008227    +Pebble Brook Playschool,   17920 Pebble Brook Blvd.,   Noblesville, IN 46062-8351
16881781    +Peer Bearing Corporation,   2200 Norman Dr. South,   Waukegan IL 60085-8276,   US
16882082    +Peer Bearing Corporation,   2200 Norman Dr. South,   Waukegan, IL 60085-8276
16846525     Peter Kohlwig,   for ThyssenKrupp EGM GmgH,   Bayernstr. 17,   D-30855 Langenhagen, Germany
16881785    +Plainfield Molding Inc.,   24035 Riverview Court,   Plainfield IL 60544,   US
16882083     Plainfield Molding Inc.,   24035 Riverview Court,   Plainfield, IL 60544
16822642    +PointTrade Services, Inc.,   1518 Jenks Avenue,   Panama City, FL 32405-4621
16881759     Pratt & Whitney Measurement Systems,   Douglas Street 66,   Bloomfield CT 06002,   US
16882085     Pratt & Whitney Measurement Systems,   Douglas Street 66,   Bloomfield, CT 06002
17196104    +Pratt & Whitney Measurement Systems, Inc.,   66 Douglas Street,   Bloomfield, CT 06002-3619
17253990     Prawema Antriebstechnik GmbH,   Hessenring 4, D-37269,   Eschwege/Werra, Germany
16882086    +Praxair, Inc.,   Praxair Distribution,   39 Old Ridgebury Rd.,   Danbury, CT 06810-5103
16881794    +Praxair, Inc. and,   Praxair Distribution, Inc.,   39 Old Ridgebury Rd.,   Danbury CT 06810-5103,
              US
16822643    +Prime Office Technology,   14620 23 Mile Road,   Shelby Township, MI 48315-3000
16839002    +Primeshares,   261 Fifth Avenue, 22nd Floor,   New York, NY 10016-7701,   Attention: RVS
16881778    +Principal Manufacturing Corporation,   2800 S. 19th Avenue,   Broadview IL 60155-4754,   US
16882088    +Principal Manufacturing Corporation,   2800 S. 19th Avenue,   Broadview, IL 60155-4754
17255069    +Program Planning Professionals, Inc.,   Kevin Peterson,   1340 Eisenhower Place,
              Ann Arbor, MI 48108-3282
16822644     Prwema Antriebstechnik GmbH,   Hessenring 4, D-37269,   Eschwege / Werra,   Germany,
16882097     RLE International GmbH,   Robert-Bosch-Str. 10,   Kln, Germany,   50769
16822652     RLE International GmbH,   Robert-Bosch-Str. 10,   Cologne (Koeln) 50769,   Germany
16822645    +Randall Cyman,   3321 N US 421,   Greensburg, IN 47240-9371
16822646    +Rapid Engineering,   Division Of Roberts Gordon,   1100 Seven Mile Rd., NW,
              Comstock Park, MI 49321-9727
16822647    +Raymond Pugliese,   4417 North Beacon Street; Unit 2S,   Chicago, IL 60640-3029
16822648    +Re/Max Realty Mart,   4958 E. 56th Street,   Indianapolis, IN 46220-5720
16822649     Reishauer AG,   Industriestrasse 36,   CH-8304,   Wallisellen,   Switzerland,
17241979    +Reishauer AG,   c/o Lisa S. Gretchko,   Howard & Howard Attorneys PLLC,   450 West Fourth Street,
              Royal Oak, Michigan 48067-2557
16846527    +Richard Gilchrist,   for Felsomat GmbH & Cie KG,   1700 N. Penny Lane,
              Schaumburg, IL 60173-4554
16822650    +Ricki L Deeds,   5900 N County Rd 600 W,   Gaston, IN 47342-9326
17254938    +Rieth-Riley Construction Co., Inc.,   Attn: Legal Department,   PO Box 477,
              Goshen, IN 46527-0477
17253700     Ring Screw, LLC,   c/o Peter A. Jackson,   Clark Hill PLC,   500 Woodward Avenue, Suite 3500,
              Detroit, MI 48226-3435
16822651    +Ritz Safety,   1851 N Powerlne Road,   Pompano Beach, FL 33069-1201
16822653    +Robert A Kingsolver,   3635 W 200 S,   Russiaville, IN 46979-9139
16977128    +Robert D. Gordon,   Clark Hill PLC,   500 Woodward Avenue,   Suite 3500,   Detroit, MI 48226-3435
17206145    +Robert Rapone,   600 Progress Drive,   Russell Springs, KY 42642-4603
16881746     Rollax GmbH & Co. KG,   Max-Planch-Sta. 21,   Bad Salzuflen 32107,   Germany
16882099     Rollax GmbH & Co. KG,   Max-Planch-Sta. 21,   Bad Salzuflen,   Germany,   32107
16822654    +Royal Restoration Waterproofing, LLC,   30633 Schoolcraft,   Livonia, MI 48150-2008
16881763     S&K Airpower,   West 71st Street 5864,   Indianapolis IN 46278,   US
16882101     S&K Airpower,   West 71st Street 5864,   Indianapolis, IN 46278
16881765    +SKF Sealing Solutions,   900 N. State Street,   Elgin IL 60123-2147,   US
16882115    +SKF Sealing Solutions,   900 N. State Street,   Elgin, IL 60123-2147
16881764    +SKF USA Inc.,   46815 Port Street,   Plymouth MI 48170-6060,   US
16882116    +SKF USA Inc.,   46815 Port Street,   Plymouth, MI 48170-6060
17244469     SKF USA Inc., Attn: Rex Thrasher,,   1111 Adams Avenue, Norristown, PA 19403,,
              c/o Pepper Hamilton LLP, Attn: James C.
16881768    +SPX Filtran,   875 Seegers Road,   Des Plaines IL 60016-3045,   US
16882120    +SPX Filtran,   875 Seegers Road,   Des Plaines, IL 60016-3045
17180942    +SPX Filtran LLC,   875 Seeghers Rd,   Des Plaines, IL 60016-3045
17181224    +SPX Filtran LLC,   f/k/a SPX Corporation, Filtran Division,   Attn: Dennis Baran, VP Fianace,
              875 Seeghers Road,   Des Plaines, IL 60016-3045
17261018     STT Technologies, Inc.,   600 Tesma Way,   Concord, Ontario, Canada  L4K 5C2,
              Attention: David Mimms
16881795     Schaeffler (INA),   Industriestrasse 1-3,   Herzogenaurach 91074,   Germany
16882102     Schaeffler (INA),   Industriestrasse 1-3,   Herzogenaurach,   Germany,   91074
16822655    +Schaeffler Group USA Inc.,   1750 E. Big Beaver Rd.,   Troy, MI 48083-2010
16880259    +Schaeffler Group USA, Inc.,   c/o Bruce N. Elliott (P28770),   350 South Main Street,   Suite 400,
              Ann Arbor, MI 48104-2131
17240697     Scherdel GmbH,   Mr. Ulrich Dagostin / Mrs. Doris Loch,   PO Box 440,
              D-95604 Marktredwitz (Germany)
16881747     Scherdel Spring Corporation,   Scherdel Str. 2,   Marktredwitz 95615,   Germany
16882104     Scherdel Spring Corporation,   Scherdel Str. 2,   Marktredwitz,   Germany,   95615
17259780    +Schindler Elevator Corporation,   Michael A Ross,   Ogne, Alberts & Stuart, P.C.,   1869 E. Maple,
              Troy, MI 48083-4207
17083316     Schultze & Braun GMBH,   Attn: Annerose Tashiro, Esq.,   Eisenbahnstr. 19-23,   77855 Achern,
              Germany
16918784    +Scott T. Seabolt, Esq.,   Foley & Lardner LLP,   500 Woodward Ave., Suite 2700,
              Detroit, MI 48226-3489,   Telephone: (313) 234-7100,   E-mail address: sseabolt@foley.com
16881782    +Seeger-Orbis GmbH OHG,   1250 Kirts Blvd.,   Troy MI 48084-4855,   US
16882105    +Seeger-Orbis GmbH OHG,   1250 Kirts Blvd.,   Troy, MI 48084-4855
18882106     Seeger-Orbis GmbH OHG,   Postfach 1460,   Konigstein, Germany,   61454
16881745     Seeger-Orbis GmbH OHG,   Postfach 1460,   Konigstein   61454,   Germany
16882107     Seissenschmidt AG,   Daimlerstrasse, 11,   Plettenberg, Germany,   58840
```

```
16881744     Seissenschmidt AG,   Daimlerstrasse, 11,   Plettenberg   58840,   Germany
16822656     Selzer Fertigungstechnik GmbH,   Bahnhofstrae 1 35759,   Driedorf-Roth,   Germany,   35757
17130554    +Shambaugh & Son, L.P.,   PO Box 1287,   Fort Wayne, IN 46801-1287
17018414    +Siemens Building Technologies, Inc.,   c/o Jay L. Welford, Esq.,
             Jaffe, Raitt, Heuer & Weiss, P.C.,   27777 Franklin Rd., Ste. 2500,   Southfield, MI 48034-8214
16822657    +Siemens Communications, Inc.,   300 Galleria Officentre, Suite 111,   Southfield, MI 48034-8460
16822658    +Siemens Energy & Automation,   P O Box91433,   Chicago, IL 60693-1433
16822659    +Siemens Energy & Automation Inc.,   777 Chicago Road,   Troy, MI 48083-4234
17117791    +Siemens Energy & Automation, Inc.,   Attn: Leigh-Anne Best,   1345 Ridgeland Parkway,   Suie 116,
             Alpharetta, GA 30004-5223
16822660     Siemens Enterprise,   P O Box 99076,   Chicago, IL  60693-9076
16822661     Siemens Enterprise Comm. GmbH & Co.,   Weissacherstr. 11,   Stuttgart,   Germany,   70499
17191061    +Siemens Enterprise Communications, Inc.,   1001 Yamato Rd.,   Boca Raton, FL 33431-4403
17018195    +Siemens Water Technologies Corp.,   Jay L. Welford, Esq.,   Jaffe, Raitt, Heuer & Weiss, P.C.,
             27777 Franklin Rd., Ste. 2500,   Southfield, MI 48034-8214
16822662     Sixt GmbH & Co.,   Zugspitzstr. 1,   Pullach,   Germany,   82049
16822663     Softchoice Corporation,   P O Box 18892,   Newark, NJ  07191-8892
16822664    +Softchoice Corporation,   314 W Superior Ste 301,   Chicago, IL, IL 60654-3538
16822665    +Specialty Engine Components,   15385 Pine Drive,   Romulus, MI 48174-3659
16822666    +State Of Delaware,   Office Of The State Treasurer,   820 Silver Lake Blvd., Suite 100,
             Dover, DE 19904-2464
16882123     Steel Master Transfer Inc.,   Xcelsior Drive 2171,   Oxford, MI  48371
16881758    +Steel Master Transfer Inc.,   2171 Xcelsior Drive,   Oxford MI 48371-2363
16881738     Steiner GmbH,   Talsbachstrasse 14a,   Siegen Eiserfeld   57080,   Germany
16882124     Steiner GmbH,   Talsbachstrasse 14a,   Siegen Eiserfeld,   Germany,   57080
17215014     Stelko Electric Co. Inc.,   9440 Grinnell St,   Detroit, MI 48213-1151
16822668    +Stelko Electric, Inc.,   2529 N. Washington, St.,   Kokomo, IN 46901-5847
16822669    +Stephen C Guthrie,   8160 W Division Rd,   Tipton, IN 46072-8791
17240582    +Stephens Machine, Inc.,   McCann Peelle,   106 N. Washington,   PO Box 1320,
             Kokomo, IN 46903-1320
16822670    +Sterling Heights Dept. Of Treasury,   James P. Buhlinger,   40555 Utica Road  PO Box 8009,
             Sterling Heights, MI 48311-8009
16822671    +Steven Jarvis,   2304 N Valley Dr,   Muncie, IN 47304-9773
16881761     Sur-Form Corporation,   Malyn Street 18401,   Fraser MI  48026,   US
16882129     Sur-Form Corporation,   Malyn Street 18401,   Fraser, MI  48026
16882130     Sura Magnets AB,   Hamragatan 2,   Soderkoping,   Sweden,   61431
16881754     Sura Magnets AB,   Hamragatan 2,   Soderkoping  61431,   Sweden
16822672    +Susanne Hendershot,   6462 E County Rd 100 N,   Frankfort, IN 46041-8981
16822673    +T-Mobile,   PO Box 742596,   Cincinnati, OH 45274-2596
16822675    +TDS Telecom,   Attention: Peter R. Healy,   Corporate & Regulartory and Corp. Counse,
             525 Junction Road,   Madison, WI 53717-2152
17259777    +TMI Industrial Air Systems,   Robert A Novak, Esq.,   30850 Telegraph, Ste 250,
             Bingham Farms, MI 48025-4579
16822690    +TRICO,   1235 Hickory Street,   Pewaukee, WI 53072-3999
16822674     Tamco Capital Corp,   MAC F4031-050,   800 Walnut St.,   Des Moines, IA  50309-3605
16822676    +Techmode,   1091 Centre Road, Suite 230,   Auburn Hills, MI 48326-2671
16822677    +Terry Goodwin,   6065 Red Fox Road,   Pendleton, IN 46064-8740
16822678    +The Bryant Company, Inc,   8515 Cedar Place Drive,   Indianapolis, IN 46240-8306
16881756    +The Gleason Works,   1000 University Avenue,   Rochester MI 14607-1239,   US
16882138    +The Gleason Works,   1000 University Avenue,   Rochester, MI 14607-1239
17225504    +The Overhead Door Co. of Indianapolis, Inc.,   Leslie Neiheisel,   8811 Bash Street,
             Indianapolis, IN 46256-1276
16822679    +The Village on Spring Mill,   14637 Handel Drive,   Carmel, IN 46032-7014
17004983    +Thomas C. Scherer,   Bingham McHale, LLP,   10 West Market Street, #2700,
             Indianapolis, IN 46204-2982
16846529     Thomas Kaschubowski,   for ALD Vacuum Technologies GmbH,   Wilhelm-Rohn-Str 35,
             D-53450 Hanau, Germany
16882140     Thomas Magnete Canada Inc.,,   565 Boxwood Drive,   Cambridge, ON N3E 1A5
16881719     Thomas Magnete Canada Inc.,   565 Boxwood Drive,   Cambridge, ON N3E 1A5,   Canada
16822680     Thomas Magnete GmbH,   San Fernando 35 D-57562,   Herdorf,   Germany,
16822681    +Thurston Smith,   7010 W Edgewood Dr,   Yorktown, IN 47396-9552
17195932     ThyssenKrupp EGM GmbH,   Attn: Peter Kohlwig,   Baynerstrasse 17 D-30855,   Langenhagen Germany
16822682     ThyssenKrupp EGM GmbH,   Bayernstrae 17 D-30855,   LANGENHAGEN,   Germany,
17196133    +ThyssenKrupp EGM GmbH,   Attn: Thomas Nolting,   901 Doris Road,   Auburn Hills, MI 48326-2716
16822683    +Tina Moore,   1400 W Tate St,   Kokomo, IN 46901-1910
16822684    +Tipton County 4-H Fair Assoc., Inc.,   1200 South Main Street,   Tipton, IN 46072-8459
16822686    +Tipton County Treasurer,   101 E. Jefferson St., #2,   Tipton, IN 46072-1940
16822685    +Tipton County Treasurer,   101 East Jefferson Street,   Tipton, IN 46072-1940
17247231    +Tipton County, Indiana,   c/o Ms. Suzanne Alexander,   Tipton County Auditor,
             101 E. Jefferson Street,   Tipton, IN 46072-1940
16822687    +Tipton Municipal Utilities,   113 Court St.,   Tipton, IN 46072-1903
16881788    +Tipton Telephone Company, Inc.,   117 East Washington,   Tipton IN 46072-1750,   US
16882149    +Tipton Telephone Company, Inc.,   117 East Washington,   Tipton, IN 46072-1750
16846517     Tobias Selter,   for Selzer Fertigungstecknick GmbH & Co.,   Bahnhofstrasse 1,
             35759 Driedorf-Roth, Germany
16822688    +Tracy Northern,   2806 Congress Dr.,   Kokomo, IN 46902-3043
16822689     Trialon,   P O Box 17914,   Palatine, IL  60055-7914
17216648    +Trialon Corporation,   1477 Walli Strasse,   Burton, MI 48509-1798
16822691    +Trident National Corp.,   13194 US Hwy. 301 S.,   Riverview, FL 33578-7410
16881762    +Truform Steel and Wire Company,   1822 JOE BONHAM DR,   Hartford City IN 47348-9265,   US
16882154    +Truform Steel and Wire Company,   1822 JOE BONHAM DR,   Hartford City, IN 47348-9265
16822696     UPS,   28013 Network Place,   Chicago, IL  60673-1280
16822697    +US Department of Commerce ITA,   14 Constitution Ave NE Bldg 211,   Washington, DC 20230-0001
16822692     UniCredit,   Kardinal-Faulhaber-Strae 1,   Munich,   Germany,   80333
```

```
17074644      +Unistructural Support Systems, LTC,    dba Unistrut Indianapolis,
                c/o John C. Scott, Esq. Faulkner & Tepe,,    1 West Fourth Street, Suite 2200,
                Cincinnati, OH 45202-3606
16822695       Universal Wall Systems, Inc.,    6119 28th Street SW,    Grand Rapids, MI 49546
16822699      +VFP Fire Systems,    6926 Trafalgar St., Ste. A,    Fort Wayne, IN 46803-4206
16881760       Vantage Plastics,    W. Cedar Street 1415,    Standish MI 48658,    US
16882161       Vantage Plastics,    W. Cedar Street 1415,    Standish, MI 48658
16822698      +Vectren Energy,    550 W. 125 S.,    Lebanon, IN 46052-9403
17259793      +Vectren Energy Delivery of Indiana, Inc.,    Nick J. Cirignano,    20 NW 1st Street,    9th Floor,
                Evansville, IN 47708-1201
16822700      +Vitra Inc.,    7528 Walker Way,    Allentown, PA 18106-3100
16881750       Vittone Srl,    Fraz. Gallenca,    Valperga    10087,    Italy
16882165       Vittone Srl,    Fraz. Gallenca,    Valperga,    Italy,    10087
16822701       W W Siegrist Machinery,    484 E Carmel Dr Ste130,    Carmel, IN 46032-2812
16822702      +Walbridge Aldinger Company,    777 Woodward Ave., Ste. 300,    Detroit, MI 48226-3582
16842944      +Wells Fargo Financial Leasing, Inc.,    800 Walnut Street,    MAC F4031-050,
                Des Moines, IA 50309-3605
17246815      +Wesco Distribution, Inc.,    c/o Dianne S. Ruhlandt, Esq.,    400 Galleria Officentre, #444,
                Southfield, MI 48034-2162
16822703      +Westfield Steel, Inc,    530 State Rd. 32 West,    Westfield, IN 46074-9349
17236973      +Westfield Steel, Inc.,    c/o Roberge & Roberge,    9190 Piority Way West Drive, Suite 100,
                Indianapolis, IN 46240-1437
16822704       White & Case,    1155 Avenue of the Americas,    New York, NY 10036-2787
16822580       ifp Prof.Dr.-Ing. Joachim Milberg,    Richard-Reitzner-Allee 8,    Haar b. Mnchen,
                Germany,    85540
The following entities were noticed by electronic transmission on Aug 08, 2009.
16822643      +E-mail/Text: dkalmeta@prime-office.com                            Prime Office Technology,
                14620 23 Mile Road,    Shelby Township, MI 48315-3000
16822667      +E-mail/PDF: DORBANKRUPTCYCOURTNOTICES@DOR.IN.GOV Aug 08 2009 00:31:30     State Of Indiana,
                Department Of Revenue,    100 N. Senate Avenue,    Indianapolis, IN 46204-2253
16882134       E-mail/Text: bankruptcynotices@tdstelecom.com                            TDS Telecom,
                PO Box 94510,    Palatine, IL 60094-4510
                                                                                              TOTAL: 3

            ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
ust            Daniel M. McDermott
16987680       Bostjan Leskovar,    Unior d.d. Werkzeuqmaschinen,    Kovaska 10, 3214 ZRECE,    Slovenia
17236871       Fred Christen & Sons Company
16822694       UNIOR Werkzeuqmaschinen,    Kovaska cesta 10,    Zrece,    Slovenia,    03214
16882157       UNIOR Werkzeuqmaschinen,    Kovaska cesta 10,    Zrece,    Slovenia,    03214
16822693       Unior d.d.,    Kovaska cesta 10, SL-3214,    Zrece,    Slovenija,
16882156       Unior d.d.,    Kovaska cesta 10, SL-3214,    Zrece,    Slovenija,
17244613*      A.B. Young Companies,    Kroger, Gardis & Regas, LLP,    c/o James A. Knauer,
                111 Monument Circle, Suite 900,    Indianapolis, IN 46204-5125
16881884*     +ABB, Inc.,    1250 Brown Road,    Auburn Hills, MI 48326-1507
16881891*      ADD ON SYSTEMHAUS,    Wolfgang-Brumme-Allee 25,    Boeblingen,    Germany,    71034
16881893*      ALD Automotive USA,    P O Box 44009,    Madison, WI 53744-4009
16881894*      ALD Vacuum Technologies GmbH,    Wilhelm Rohn Str.35, D-63450,    Hanau,    Germany,
16881899*      APIS,    Hochberg 1,    Woerth,    Germany,    93086
16881896*     +American Red Cross,    210 W. Walnut Street,    Kokomo, IN 46901-4539
16881898*     +Annette Smith,    1649 W 300 S,    Kokomo, IN 46902-5014
16881900*     +Applied BTU, Inc.,    A/K/A Environmental Engineering & Tech.,    4120 W. Maple Rd., Ste. 204,
                Bloomfield Hills, MI 48301-3068
16881901*      Arturo Alvarez Suarez,    Mexico,    Cerro De Papocatepetl,
16881902*      Assembly & Test Europe GmbH,    Carl-Borgward-Strae 11 D-56566,    Neuwied,    Germany,
16881904*     +Atlantic Precision Products Inc,    51234 Filomena Drive,    Shelby Township, MI 48315-2942
16881905*      BAHNHOF-APOTHEKE,    BAHNHOFSTR. 17,    LUDWIGSBURG,    Germany,    71638
16881909*     +BMD Contractors,    817 Milbrook Ln,    Kokomo, IN 46901-5128
16881906*     +Baker & Daniels, LLP,    P O Box 664091,    Indianapolis, IN 46266-4091
16881907*     +Barry Company, Inc.,    1145 E. Maryland St.,    Indianapolis, IN 46202-3932
16881908*      Becker Bohn,    Breitsscheidstr 10,    Stuttgart,    Germany,    70174
16881910*      Borders Inc.,    P O Box 691670,    Cincinnati, OH 45269-1679
16881911*     +BorgWarner,    3850 Hamlin Road,    Auburn Hills, MI 48326-2872
16881912*     +BorgWarner Transmission Systems,    3800 Automation Ave, Suite 500,    Auburn Hills, MI 48326-1786
16881914*      Boxon Packaging Projects AB,    Box 13077,    Helsingborg,    Sweden,    250 13
16881915*     +Brandon P Alexander,    1231 Pawtucket Dr,    Westfield, IN 46074-8377
16881916*     +Brent Marley,    4950 South 400 East,    Cutler, IN 46920-9419
16881918*     +Brent McKinney,    7028 S. CR 750 E,    Kirlin, IN 46050-9646
16881917*     +Brent McKinney,    6462 E County Rd 100 N,    Frankfort, IN 46041-8981
16881919*     +Brett DeWees,    2500 W CR 600 S,    Muncie, IN 47302-9438
16881921*      Buchholz- fachinformartionsdienst,    Rodweg 1,    Bexback,    Germany,    66450
16881922*      Buderus Schleiftechnik GmbH,    Industriestr. 3, D-35614,    Alar,    Germany,
16881924*     +C&Z Construction, Inc.,    1120 W. Morgan St.,    Kokomo, IN 46901-2062
16881930*     +CDW Direct, LLC,    200 North Milwaukee Ave.,    Vernon Hills, IL 60061-1577
16881929*      CDW Direct, LLC,    P O Box 75723,    Chicago, IL 60675-5723
16881926*     +Cardinal Contracting LLC,    2300 South Tibbs Avenue,    Indianapolis, IN 46241-4832
16881931*      Chance Bros. Marble & Tile, Inc.,    C/O Thomas A. Pastore,
                302 North Alabama Street, PO Box 44947,    Indianapolis, IN 46244-0947
16881932*     +Charlie Stroman III,    1811 N Bell St,    Kokomo, IN 46901-2306
16881933*     +Chelsea Architectual Millwork Inc.,    PO Box 252,    Chelsea, MI 48118-0252
16881934*     +Chris A Daugherty,    9405 Rachel Dr,    Yorktown, IN 47396-9828
16881935*      Chrysler Financial,    P O Box 9001921,    Louisville, KY 40290-1921
16881936*      Chrysler LLC,    PO Box 21-8004,    Auburn Hills, MI 48321-8004
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
16881937*    +City Of Tipton Treasurer's Office,   113 Court St.,   PO Box 288,   Tipton, IN 46072-0288
16881938*    +Class Act Catering,   604 Oak Street,   Tipton, IN 46072-1142
16881940*     Concept 2000 plus,   Weinbergstrae 22,   Beiersdorf-Freudenberg,   Germany,     16259
16881941*     Conti Temic microelectronic GmbH,   Sieboldstrae 19 90411,   Nmberg,   Germany,
16881942*    +Corporate Payment Services,   P O Box 410406,   Salt Lake City, UT 84141-0406
16881943*    +Cort Furniture Rental,   4904 Century Plaza Road,   Indianapolis, IN 46254-4158
16881944*     D & B,   75 Remittance Drive Suite 1793,   Chicago, IL 60675-1793
16881945*    +Dana Sealing Products,   100 Plumley Dr.,   Paris, TN 38242-8022
16881947*    +David L. Meyers,   22 Oak Tree Lane,   Warren, OH 44484-5611
16881948*    +Delaware Secretary of State,   USA,   2711 Centerville Road,   Wilmington, DE 19808-1660
16881951*     Dolphin Capital,   PO Box 644006,   Cincinnati, OH 45264-4006
16881952*    +Donald Miller,   12801 Lakewood Dr,   Middleton, IN 47356-9202
16881953*    +Dustin R Gibson,   1412 Boca-Raton,   Kokomo, IN 46902-3163
16881961*     ERM- Midwest,   75 Remittance Drive; Suite 6497,   Chicago, IL 60675-6497
16970190*    +Elizabeth A. Roberge,   Roberge & Roberge,   9190 Priority Way West Drive, Suite 100,
               Indianapolis, Indiana 46240-1437
16881962*     Ernst & Young,   P O Box 640382,   Pittsburgh, PA 15264-0382
16881963*    +Ernst & Young,   777 Woodward Ave.,   Detroit, MI 48226-3536
16881964*     Ernst & Young LLP,   P O Box 933514,   Atlanta, GA 31193-3514
16881965*     Erwin Junker Maschinenfabrik GmbH,   Junkerstr .2, D-77787,   Nordach,   Germany,
16881968*    +Fargo Insulation Co., Inc.,   2120 East Clay St.,   Indianapolis, IN 46205-2285
16881969*     Felsomat GmbH & Cie KG,   Gutenbergstrae 13, D-75203,   Knigsbach-Stein,   Germany,
16881970*    +Ferguson Enterprises Inc.,   5420 W. 84th St.,   Indianapolis, IN 46268-1519
16881972*     Foley & Lardner LLP,   500 Woodward Avenue Suite 2700,   Detoirt, MI 48226-3489
16881974*    +Fujitsu Computer Systems Corp,   P O Box 98821,   Chicago, IL 60693-0001
16881977*     Fujitsu Siemens Computers GmbH,   Lffelstrae 40,   Stuttgart,   Germany,     70597
16881976*     Fujitsu Siemens Computers GmbH,   Rathausplatz 3-7,   Bad Homburg,   Germany,     61348
16881978*     FusionStorm,   P O Box 31001-803,   Pasadena, CA 91110-0830
16881983*     GETRAG GETRIEBE-U.ZAHNRADFAB.,   Germany,   Hermann-Hagenmeyer-Str,   Untergruppenbach,     74199
16881984*     GETRAG International GmbH,   Germany,   Hermann-Hagenmeyer-Str.,   Untergruppenbach,     74199
16881986*     GFT GmbH,   MARKTSTR. 24,   MURRHARDT,   Germany,     71540
16881979*    +Gary Brown,   389 Wiley Street,   Cicero, IN 46034-9593
16881980*    +Gary Howard,   20871 Waterscape Way,   Noblesville, IN 46062-8373
16881981*     Gemini Systems,   P O Box 81850,   Rochester, MI 48308-1850
16881982*    +Getrag Corporation,   USA,   1848 GETRAG PARKWAY,   Newton, NC 28658-9418
16881985*    +Getrag Transmissions Corp,   USA,   35533 Mound Road,   Sterling Heights, MI 48310-4724
16881988*     Gleason-Pfauter Maschinenfabrik GmbH,   BuetingerstraBe 80, CH-2257,   Studen Bei Biel,
               Switzerland,
16881989*    +Global LT,   1871 Woodslee,   Troy, MI 48083-2234
16881990*    +Gregory Rippey,   28589 Swan Island,   Grosse Ile, MI 48138-2044
16881991*     Guido Bovenkerk,   1 Kents Lane,   Carmel, IN 46032
16881992*    +Gustavo Sanchez /Elizabeth Salinas,   22 Spring Lake Drive,   Westfield, IN 46074-8162
16881993*     HACH AG,   POSTFACH 70,   GROss-BIEBERAU,   Germany,     64401
16881994*    +Hagerman Construction Corporation,   7930 Castleway Dr.,   Indianapolis, IN 46250-1952
16881995*     Harley Ellis Devereaux,   26913 Northwestern Highway Suite 20,   Southfield, MI 48033-3476
16881996*    +Heather Harris,   10300 E CR 400 S,   Selma, IN 47383-9381
16881999*    +Herbert Blank Jr,   5003 N Eagle Branch Dr,   Muncie, IN 47304-6090
16882004*    +IDEM,   100 North Senate Avenue Room 1225,   Indianapolis, IN 46204-2273
16882014*    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
               PHILADELPHIA PA 19114-0326
              (address filed with court:  Internal Revenue Service,   477 Michigan Avenue,   Detroit, MI 48226)
16881883*    ++INTERNAL REVENUE SERVICE,   CENTRALIZED INSOLVENCY OPERATIONS,   PO BOX 21126,
               PHILADELPHIA PA 19114-0326
              (address filed with court:  Internal Revenue Service,   P.O. Box 330500, Stop 15,
               Detroit, MI 48232)
16882018*    +IVY TECH Community College,   1701 Touby Pike,   Kokomo, IN 46901-2500
16882006*    +Indiana Chamber of Commerce,   115 W Washington St, Ste 850 S,   Indianapolis, IN 46204-3420
16882007*    +Indiana Dept of Environmental Mgt,   100 North Senate Avenue,   Indianapolis, IN 46204-2210
16882008*    +Indiana Municipal Power Agency,   11610 North College Ave.,   Carmel, IN 46032-5602
16882009*    +Indiana Sec of State Bus Serv Div,   302 W. Washington St, Rm E018,   Indianapolis, IN 46204-2700
16882010*    +Industrial Maintenance Specialists, Inc,   6132 Industrial Dr.,   Gas City, IN 46933-9205
16882011*    +Industrial Power Systems, Inc.,   410 Ryder Road,   Toledo, OH 43607-3106
16882012*    +Industrial Storage Technologies,   P O Box 50304,   Ft. Wayne, IN 46805-0304
16882013*    +Industrial Storage Technologies,   7301 Inverness Commons,   Ft. Wayne, IN 46804-3835
16882015*    +Irving Materials, Inc.,   8032 North State Road 9,   Greenfield, IN 46140-9097
16882017*     Ivy Tech Community College,   P O Box 1373,   Kokomo, IN 46903-1373
16882019*     J. J. Keller & Assoc.,   P O Box 548,   Neenah, WI 54957-0548
16882020*     J.G. Weisser Shne GmbH & Co. KG,   Bundesstrasse 1, D-78112,   St. Georgen,   Germany,
16882021*    +James Shoup,   1019 Yellowbrick Rd,   Pendleton, IN 46064-9131
16882022*    +James Varnau,   403 Jeff Dr,   Kokomo, IN 46901-3724
16882023*    +Jason Murray,   3100 Thule Ct,   Peru, IN 46970-8735
16882024*    +Jerry R Brown,   4009 S Beacon,   Muncie, IN 47302-5850
16882026*    +Jim Shoup,   1019 Yellowbrick Road,   Pendleton, IN 46064-9131
16882027*    +Joel Erwin,   4904 Woodfield Drive,   Carmel, IN 46033-9427
16882028*    +John Bailey & Associates Inc,   755 W Big Beaver Rd, Suite 1100,   Troy, MI 48084-4904
16882029*    +John Evanecky,   573 E Columbine Ln,   Westfield, IN 46074-8721
16882030*    +John F Hoyt,   12601 E 125 S,   Selma, IN 47383
16882031*    +John Hess,   4709 Bramoor Ct.,   Kokomo, IN 46902-9587
16882032*    +John T Hess,   4709 Bramoor Ct,   Kokomo, IN 46902-9587
16882034*    +Jonathan Caudell,   300 N CR 650 W,   Yorktown, IN 47396-9115
16882035*    +Joseph Fonte,   12957 Cantigny Way E,   Carmel, IN 46033-8696
16882036*    +Justin Johnson,   318 N Green St,   Greentown, IN 46936-1125
16882038*     Kanematsu/O-Oka Corporation,   2-1, Shibaura 1-Chome Minato-Ku,   Tokyo,   Japan,
```

```
             ***** BYPASSED RECIPIENTS (continued) *****
16882039*     +Karlene L Green,    6262 Shady Ln,    Brighton, MI 48116-9534
16882040*     +Kathryn L Sherron,    825 S Washington St,    Kokomo, IN 46901-5307
16882041*      Klingelnberg GmbH,    Peterstrae 45 D-42499,    Hckeswagen,    Germany,
16882043*     +Koorsen Fire and Security,    USA,    1046 S. Union Street,    Kokomo, IN 46902-1631
16882049*      LSW Maschinenfabrik GmbH,    Uhthoffstrasse 1, D-28757,    Bremen,    Germany,
16882044*      Landesbank Baden Wurttemberg,    Am Hauptbahnhof 2,    Stuttgart,    Germany,      70173
16882045*     +Laura Hess,    4684 Wexmoor Dr,    Kokomo, IN 46902-9597
16882046*      Leaf,    P O Box 644006,    Cincinnati, OH 45264-4006
16882047*     +Lesley D Flook,    2434 W Division Rd,    Tipton, IN 46072-8591
16882048*     +Linda Alexander,    8 N 675 W,    Anderson, IN 46011-9111
16882050*     +Lyle Decker,    715 North Drive E,    Marshall, MI 49068-1287
16882051*      M.O.R.E Computer Supplies,    P O Box 308,    Clawson, MI  48017-0308
16882052*      M.O.R.E Computer Supplies,    PO Box 308,    Clawson, MI 48017-0308
16882053*     +Macomb County Treasurer,    Ted B. Wahby,    1 South Main Street, 2nd Floor,
                Mount Clemens, MI 48043-2352
16882056*      Marsh GmbH,    Heilbronnerstr. 150,    Stuttgart,    Germany,      70191
16882057*      Marsh USA, Inc.,    P O Box 73376,    Chicago, IL  60673-7376
16882058*     +Martin Marrietta Aggregates,    11405 N. Pennsylvania Street, Ste. 250,    Carmel, IN 46032-6905
16882059*     +Maureen Hughes,    3250 Laurelhurst Dr, Apt 357,    Rancho Cordova, CA 95670-5880
16882060*      Metia Corporation,    750-1, Hyomun-Dong, Buk-Gu,    Ulsan 683-360,    Korea,
16882061*     +Michael A Dolgos,    456 Dekalb Dr,    Westfield, IN 46074-8882
16882062*     +Michael D. Pearce,    89 Sarvis Ridge Road,    Normandy, TN 37360-9745
16882063*     +Michael J. Barker,    2949 Mailbu Dr SW,    Warren, OH 44481-9230
16882064*     +Michigan Dept Of Treasury,    Lansing, MI 48922-0001
16882065*     +Mid-States Painting Company,    1111 E. Morgan Street,    Kokomo, IN 46901-2559
16882067*      Moore & VanAllen PLLC,    P O Box 65045,    Charlotte, NC  28265-0045
16882068*     +Moorehead Electric Co., Inc,    PO Box 427,    1702 W Jeffras Ave.,    Marion, IN 46952-3345
16882069*     +Motor City Electric Technologies, Inc.,    9440 Grinnell St.,    Detroit, MI 48213-1151
16882077*     +OMNI ELECTRIC, LLC,    2697 S 300 W,    Tipton, IN 46072-9208
16882074*     +Oakland Management Corp,    31731 Northwestern Hwy,    Farmington Hills, MI 48334-1654
16882075*     +Office Of United States Trustee,    211 W. Fort St., Suite 700,    Detroit, MI 48226-3263
16882076*     +Oldcastle Glass Perrysburg,    291 M Street,    Perrysburg, OH 43551-4409
16882078*     +On-Site Supply, Inc.,    5546 Shorewood Drive, Suite 101,    Indianapolis, IN 46220-3663
16882079*     +Onyx Industries,    6821 Shore Island Drive,    Indianapolis, IN 46220-1126
16882081*      Pcubed Program Planning GmbH,    Richard-Wagner-Str. 39,    Koeln,    Germany,      50674
16882084*     +PointTrade Services, Inc.,    1518 Jenks Avenue,    Panama City, FL 32405-4621
16882087*     +Prime Office Technology,    14620 23 Mile Road,    Shelby Township, MI 48315-3000
16839027*     +Primeshares,    261 Fifth Avenue, 22nd Floor,    New York, NY 10016-7701,    Attention: RVS
16839029*     +Primeshares,    261 Fifth Avenue, 22nd Floor,    New York, NY 10016-7701,    Attention: RVS
16882089*      Prwema Antriebstechnik GmbH,    Hessenring 4, D-37269,    Eschwege / Werra,    Germany,
16882090*     +Randall Cyman,    3321 N US 421,    Greensburg, IN 47240-9371
16882091*     +Rapid Engineering,    Division Of Roberts Gordon,    1100 Seven Mile Rd., NW,
                Comstock Park, MI 49321-9727
16882092*     +Raymond Pugliese,    4417 North Beacon Street; Unit 2S,    Chicago, IL 60640-3029
16882093*     +Re/Max Realty Mart,    4958 E. 56th Street,    Indianapolis, IN 46220-5720
16882094*      Reishauer AG,    Industriestrasse 36, CH-8304,    Wallisellen,    Switzerland,
16882095*     +Ricki L Deeds,    5900 N County Rd 600 W,    Gaston, IN 47342-9326
16882096*     +Ritz Safety,    1851 N Powerlne Road,    Pompano Beach, FL 33069-1201
16882098*     +Robert A Kingsolver,    3635 W 200 S,    Russiaville, IN 46979-9139
16882100*     +Royal Restoration Waterproofing, LLC,    30633 Schoolcraft,    Livonia, MI 48150-2008
16882103*     +Schaeffler Group USA Inc.,    1750 E. Big Beaver Rd.,    Troy, MI 48083-2010
16882108*      Selzer Fertigungstechnik GmbH,    Bahnhhofstrae 1 35759,    Driedorf-Roth,    Germany,      35757
16882109*     +Siemens Communications, Inc.,    300 Galleria Officentre, Suite 111,    Southfield, MI 48034-8460
16882110*     +Siemens Energy & Automation,    P O Box91433,    Chicago, IL 60693-1433
16882111*     +Siemens Energy & Automation Inc.,    777 Chicago Road,    Troy, MI 48083-4234
16882112*      Siemens Enterprise,    P O Box 99076,    Chicago, IL  60693-9076
16882113*      Siemens Enterprise Comm. GmbH & Co.,    Weissacherstr. 11,    Stuttgart,    Germany,      70499
16882114*      Sixt GmbH & Co.,    Zugspitzstr. 1,    Pullach,    Germany,      82049
16882117*      Softchoice Corporation,    P O Box 18892,    Newark, NJ  07191-8892
16882118*     +Softchoice Corporation,    314 W Superior Ste 301,    Chicago, IL, IL 60654-3538
16882119*     +Specialty Engine Components,    15385 Pine Drive,    Romulus, MI 48174-3659
16882121*     +State Of Delaware,    Office Of The State Treasurer,    820 Silver Lake Blvd., Suite 100,
                Dover, DE 19904-2464
16882122*     +State Of Indiana,    Department Of Revenue,    100 N. Senate Avenue,    Indianapolis, IN 46204-2253
16882125*     +Stelko Electric, Inc.,    2529 N. Washington, St.,    Kokomo, IN 46901-5847
16882126*     +Stephen C Guthrie,    8160 W Division Rd,    Tipton, IN 46072-8791
16882127*     +Sterling Heights Dept. Of Treasury,    James P. Buhlinger,    40555 Utica Road  PO Box 8009,
                Sterling Heights, MI 48311-8009
16882128*     +Steven Jarvis,    2304 N Valley Dr,    Muncie, IN 47304-9773
16882131*     +Susanne Hendershot,    6462 E County Rd 100 N,    Frankfort, IN 46041-8981
16882132*     +T-Mobile,    PO Box 742596,    Cincinnati, OH 45274-2596
16882152*     +TRICO,    1235 Hickory Street,    Pewaukee, WI 53072-3999
16882133*      Tamco Capital Corp,    MAC F4031-050,    800 Walnut St.,    Des Moines, IA  50309-3605
16882135*     +Techmode,    1091 Centre Road, Suite 230,    Auburn Hills, MI 48326-2671
16882136*     +Terry Goodwin,    6065 Red Fox Road,    Pendleton, IN 46064-8740
16882137*     +The Bryant Company, Inc,    8515 Cedar Place Drive,    Indianapolis, IN 46240-8306
16882139*     +The Village on Spring Mill,    14637 Handel Drive,    Carmel, IN 46032-7014
16882141*      Thomas Magnete GmbH,    San Fernando 35 D-57562,    Herdorf,    Germany,
16882142*     +Thurston Smith,    7010 W Edgewood Dr,    Yorktown, IN 47396-9552
16882143*      ThyssenKrupp EGM GmbH,    Bayernstrae 17 D-30855,    LANGENHAGEN,    Germany,
16882144*     +Tina Moore,    1400 W Tate St,    Kokomo, IN 46901-1910
16882145*     +Tipton County 4-H Fair Assoc., Inc.,    1200 South Main Street,    Tipton, IN 46072-8459
16882146*     +Tipton County Treasurer,    101 East Jefferson Street,    Tipton, IN 46072-1940
```

```
          ***** BYPASSED RECIPIENTS (continued) *****
16882147*     +Tipton County Treasurer,   101 E. Jefferson St., #2,   Tipton, IN 46072-1940
16882148*     +Tipton Municipal Utilities,   113 Court St.,   Tipton, IN 46072-1903
16882150*     +Tracy Northern,   2806 Congress Dr.,   Kokomo, IN 46902-3043
16882151*      Trialon,   P O Box 17914,   Palatine, IL 60055-7914
16882153*     +Trident National Corp.,   13194 US Hwy. 301 S.,   Riverview, FL 33578-7410
16882159*      UPS,   28013 Network Place,   Chicago, IL 60673-1280
16882160*     +US Department of Commerce ITA,   14 Constitution Ave NE Bldg 211,   Washington, DC 20230-0001
16882155*      UniCredit,   Kardinal-Faulhaber-Strae 1,   Munich, Germany,    80333
16882158*      Universal Wall Systems, Inc.,   6119 28th Street SW,   Grand Rapids, MI 49546
16882163*     +VFP Fire Systems,   6926 Trafalgar St., Ste. A,   Fort Wayne, IN 46803-4206
16882162*     +Vectren Energy,   550 W. 125 S.,   Lebanon, IN 46052-9403
16882164*     +Vitra Inc.,   7528 Walker Way,   Allentown, PA 18106-3100
16882166*      W W Siegrist Machinery,   484 E Carmel Dr Ste130,   Carmel, IN 46032-2812
16882167*     +Walbridge Aldinger Company,   777 Woodward Ave., Ste. 300,   Detroit, MI 48226-3582
16882168*     +Westfield Steel, Inc,   530 State Rd. 32 West,   Westfield, IN 46074-9349
16882169*      White & Case,   1155 Avenue of the Americas,   New York, NY 10036-2787
16882005*      ifp Prof.Dr.-Ing. Joachim Milberg,   Richard-Reitzner-Allee 8,   Haar b. Mnchen,
                Germany,    85540
                                                                                          TOTALS: 7, * 210
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

**Date: Aug 09, 2009**                    **Signature:**    *Joseph Speetjens*